# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  ARIZONA
### TUCSON  DIVISION

In Re:                           §
                                §

TANGA.COM, LLC              §       Case No. 2:18-06314-BMW
                                §

        Debtor                 §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

CONSTANTINO FLORES, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 336,519.00
*(Without deducting any secured claims)*

Assets Exempt: 0.00

Total Distributions to Claimants:  68,184.80

Claims Discharged
Without Payment:  2,548,257.30

Total Expenses of Administration:  451,113.50

---

3) Total gross receipts of $ 519,298.30  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 519,298.30  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 144,615.02 | 144,615.02 | 144,615.02 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 311,498.48 | 311,498.48 | 306,498.48 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 137,591.36 | 137,591.36 | 68,184.80 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 2,478,850.74 | 2,478,850.74 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 3,072,555.60 | $ 3,072,555.60 | $ 519,298.30 |

4)  This case was originally filed under chapter 11 on  06/01/2018 , and it was converted to chapter 7 on  05/24/2019 .  The case was pending for 48 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/02/2023                                By:/s/CONSTANTINO FLORES
                                                                                      Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| DIP ACCOUNT FUNDS | 1241-000 | 257,095.92 |
| SETTLEMENT PROCEEDS-DISCOUNT MAGAZINES LLC | 1241-000 | 37,500.00 |
| SETTLEMENT PROCEEDS-FLIRC INC. | 1241-000 | 5,000.00 |
| SETTLEMENT AGREEMENT-RELIABLE KNITTING WORKS | 1241-000 | 46,702.38 |
| SETTLEMENT PROCEEDS-M&S BARGAIN HUNGER 1 CORP-NO C | 1241-000 | 3,000.00 |
| SETTLEMENT PROCEEDS-DAY TO DAY INC. | 1241-000 | 5,000.00 |
| SETTLEMENT PROCEEDS-CARLDANI INC. | 1241-000 | 5,000.00 |
| JRL IMPORTS | 1241-000 | 20,000.00 |
| MATA GROUPS USA | 1241-000 | 5,000.00 |
| NOLL ENTERPRISES SETTLEMENT | 1241-000 | 30,000.00 |
| BROOKLYN BEDDING, LLC SETTLEMENT FUNDS | 1241-000 | 15,000.00 |
| NATIONWIDE CAMPUS | 1241-000 | 10,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| TAGCO USA INC. | 1241-000 | 80,000.00 |
| TOTAL GROSS RECEIPTS | | $519,298.30 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL SECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:CONSTANTINO FLORES, ESQ. | 2100-000 | NA | 29,214.92 | 29,214.92 | 29,214.92 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE EXPENSES:CONSTANTINO FLORES, ESQ. | 2200-000 | NA | 290.61 | 290.61 | 290.61 |
| Axos Bank | 2600-000 | NA | 5,496.41 | 5,496.41 | 5,496.41 |
| UNITED STATES DEPARTMENT OF LABOR | 2690-730 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| U.S. TRUSTEE | 2950-000 | NA | 1,302.54 | 1,302.54 | 1,302.54 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):PAUL HILKERT | 3210-000 | NA | 79,883.34 | 79,883.34 | 79,883.34 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):HILTZ, ZANZIG & HEILIGMAN, LLC | 3210-600 | NA | 24,666.67 | 24,666.67 | 24,666.67 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):PAUL HILKERT | 3220-000 | NA | 1,721.03 | 1,721.03 | 1,721.03 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):HILTZ, ZANZIG & HEILIGMAN, LLC | 3220-610 | NA | 539.50 | 539.50 | 539.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 144,615.02 | $ 144,615.02 | $ 144,615.02 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| OTHER PRIOR CHAPTER PROFESSIONAL FEES: FENNEMORE CRAIG, P.C. | 6700-000 | NA | 124,015.88 | 124,015.88 | 124,015.88 |
| OTHER PRIOR CHAPTER PROFESSIONAL FEES: STINSON LLP | 6700-000 | NA | 77,914.11 | 77,914.11 | 77,914.11 |
| OTHER PRIOR CHAPTER PROFESSIONAL FEES: MAC RESTRUCTURING ADVISORS, LLC | 6700-420 | NA | 60,871.25 | 60,871.25 | 60,871.25 |
| OTHER PRIOR CHAPTER PROFESSIONAL EXPENSES: FENNEMORE CRAIG, P.C. | 6710-000 | NA | 25,448.40 | 25,448.40 | 20,448.40 |
| OTHER PRIOR CHAPTER PROFESSIONAL EXPENSES: STINSON LLP | 6710-000 | NA | 92.00 | 92.00 | 92.00 |
| OTHER PRIOR CHAPTER PROFESSIONAL EXPENSES: SONORAN CAPITAL ADVISORS, LLC | 6710-430 | NA | 19,313.05 | 19,313.05 | 19,313.05 |
| CA DEPT OF TAX AND FEE ADMIN | 6990-000 | NA | 3,843.79 | 3,843.79 | 3,843.79 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$ NA** | **$ 311,498.48** | **$ 311,498.48** | **$ 306,498.48** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000662A | JUSTIN V. NIEDZIALEK | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000606 | CALIF DEPT OF TAX AND FEE ADMIN | 5800-000 | NA | 6,846.39 | 6,846.39 | 3,392.80 |
| 000065 | NEW YORK STATE DEPT. OF TAXATION & | 5800-000 | NA | 119,089.40 | 119,089.40 | 59,015.97 |
| 000643 | STATE OF FLORIDA - DEPARTMENT OF RE | 5800-000 | NA | 11,317.06 | 11,317.06 | 5,608.28 |
| 000592 | WA DEPARTMENT OF REVENUE | 5800-000 | NA | 338.51 | 338.51 | 167.75 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 137,591.36 | $ 137,591.36 | $ 68,184.80 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000609 | 1 FACTORY RADIO LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000660 | 1 FACTORY RADIO LLC | 7100-000 | NA | 4,896.00 | 4,896.00 | 0.00 |
| 000140 | 104 FOREST DRIVE | 7100-000 | NA | 29.99 | 29.99 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000238 | 1519 WEST 2ND STREETGREG WATHEN | 7100-000 | NA | 17.99 | 17.99 | 0.00 |
| 000021 | 1745 MARILYN LANE | 7100-000 | NA | 38.24 | 38.24 | 0.00 |
| 000389 | 19821 NW 2ND AVE | 7100-000 | NA | 90.44 | 90.44 | 0.00 |
| 000540 | 2030 NW 37TH AVE | 7100-000 | NA | 18.01 | 18.01 | 0.00 |
| 000059 | 305 MCCARTER AVE | 7100-000 | NA | 10.99 | 10.99 | 0.00 |
| 000249 | 3208 BRUCE DRIVE | 7100-000 | NA | 26.21 | 26.21 | 0.00 |
| 000154 | 3911 POTOMAC ST | 7100-000 | NA | 19.98 | 19.98 | 0.00 |
| 000549 | 41 N. CLAREMONT STREET | 7100-000 | NA | 15.25 | 15.25 | 0.00 |
| 000528 | 48303 COTTONWOOD ST | 7100-000 | NA | 42.47 | 42.47 | 0.00 |
| 000574 | 4EVER SHOES AKA ELENAZ NY INC. | 7100-000 | NA | 15,314.45 | 15,314.45 | 0.00 |
| 000307 | 633 MARLBOROUGH ROAD | 7100-000 | NA | 8,815.00 | 8,815.00 | 0.00 |
| 000323 | 6437 THOMPSON PARK CURVE | 7100-000 | NA | 17.99 | 17.99 | 0.00 |
| 000038 | 663 MERWIN AVE | 7100-000 | NA | 38.26 | 38.26 | 0.00 |
| 000244 | 8275 STATE HIGHWAY 157 | 7100-000 | NA | 12.99 | 12.99 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000262 | AARON JONES | 7100-000 | NA | 16.99 | 16.99 | 0.00 |
| 000248 | ABIGAIL YI | 7100-000 | NA | 19.98 | 19.98 | 0.00 |
| 000063 | ABRAHAM HANSEN | 7100-000 | NA | 11.18 | 11.18 | 0.00 |
| 000631 | ABRAHAM HANSEN | 7100-000 | NA | 10.00 | 10.00 | 0.00 |
| 000572 | ACUMEN ROBOT INTELLIGENCE INC. | 7100-000 | NA | 326.97 | 326.97 | 0.00 |
| 000156 | ADAM P VANOVERBEKE | 7100-000 | NA | 403.72 | 403.72 | 0.00 |
| 000421 | ADOLPHUS BUTLER | 7100-000 | NA | 50.46 | 50.46 | 0.00 |
| 000600 | ADRIENNE KREUTZ | 7100-000 | NA | 74.99 | 74.99 | 0.00 |
| 000114 | ALAN (XIAOLIN) ZHANG | 7100-000 | NA | 7.49 | 7.49 | 0.00 |
| 000016 | ALAN PHAN | 7100-000 | NA | 39.30 | 39.30 | 0.00 |
| 000346 | ALAN VAN ART | 7100-000 | NA | 38.13 | 38.13 | 0.00 |
| 000393 | ALBERT LAI | 7100-000 | NA | 27.98 | 27.98 | 0.00 |
| 000419 | ALEXANDER GORLOVETSKY | 7100-000 | NA | 17.98 | 17.98 | 0.00 |
| 000443 | ALICIA SPEAR | 7100-000 | NA | 10.99 | 10.99 | 0.00 |
| 000253 | ALLEN C JENSEN | 7100-000 | NA | 99.99 | 99.99 | 0.00 |
| 000377 | ALLEN C JENSEN | 7100-000 | NA | 7.99 | 7.99 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000081 | ALLEN RICHARD SKYLER | 7100-000 | NA | 30.64 | 30.64 | 0.00 |
| 000141 | ALTON W DOUGLAS | 7100-000 | NA | 7.99 | 7.99 | 0.00 |
| 000142 | ALTON W DOUGLAS | 7100-000 | NA | 7.99 | 7.99 | 0.00 |
| 000143 | ALTON W DOUGLAS | 7100-000 | NA | 7.99 | 7.99 | 0.00 |
| 000104 | AMANDA KENNEDY | 7100-000 | NA | 10.99 | 10.99 | 0.00 |
| 000379 | AMANDA LINK | 7100-000 | NA | 39.99 | 39.99 | 0.00 |
| 000247 | AMBER WALDENVILLE | 7100-000 | NA | 21.19 | 21.19 | 0.00 |
| 000645 | AMERICAN EXPRESS NATIONAL BANK | 7100-000 | NA | 49.00 | 49.00 | 0.00 |
| 000187 | AMI DAVIDSON | 7100-000 | NA | 32.97 | 32.97 | 0.00 |
| 000049 | AMJAD WAHEED | 7100-000 | NA | 5.99 | 5.99 | 0.00 |
| 000481 | ANA M HARTY | 7100-000 | NA | 63.89 | 63.89 | 0.00 |
| 000025 | ANDRE D. PACE | 7100-000 | NA | 19.43 | 19.43 | 0.00 |
| 000251 | ANDREE M CHEUNG | 7100-000 | NA | 12.99 | 12.99 | 0.00 |
| 000028 | ANDRES F PANADO | 7100-000 | NA | 8.68 | 8.68 | 0.00 |
| 000289 | ANDRES RICARDO HOLGUIN-FLORES | 7100-000 | NA | 19.15 | 19.15 | 0.00 |
| 000300 | ANGEL PERRY | 7100-000 | NA | 10.79 | 10.79 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000311 | ANGELA MCGURK | 7100-000 | NA | 52.98 | 52.98 | 0.00 |
| 000270 | ANGELA OWENS | 7100-000 | NA | 31.99 | 31.99 | 0.00 |
| 000315 | ANIL REDDIVARI | 7100-000 | NA | 34.99 | 34.99 | 0.00 |
| 000087 | ANNA M LEWTON | 7100-000 | NA | 7.99 | 7.99 | 0.00 |
| 000017 | ANNA SINITSYNA | 7100-000 | NA | 17.98 | 17.98 | 0.00 |
| 000607 | ANNE E KNER | 7100-000 | NA | 32.09 | 32.09 | 0.00 |
| 000231 | ANNE M KIERNAN | 7100-000 | NA | 11.33 | 11.33 | 0.00 |
| 000182 | ANNE ROMANN | 7100-000 | NA | 45.98 | 45.98 | 0.00 |
| 000337 | ANNETTE VALENTINE | 7100-000 | NA | 11.99 | 11.99 | 0.00 |
| 000459 | ANTHONY GARLAND | 7100-000 | NA | 161.61 | 161.61 | 0.00 |
| 000100 | ANTHONY WONG | 7100-000 | NA | 10.76 | 10.76 | 0.00 |
| 000624 | ANTOP USA | 7100-000 | NA | 888.39 | 888.39 | 0.00 |
| 000547 | ARROW ELECTRONICS | 7100-000 | NA | 64,408.45 | 64,408.45 | 0.00 |
| 000135 | ASHLEY ROBINSON | 7100-000 | NA | 309.86 | 309.86 | 0.00 |
| 000150 | ASHLEY WONG | 7100-000 | NA | 7.61 | 7.61 | 0.00 |
| 000629 | ASHLEY WONG | 7100-000 | NA | 8.94 | 8.94 | 0.00 |
| 000659 | ASHLEY WONG | 7100-000 | NA | 7.61 | 7.61 | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 11)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000054 | ASHUTOSH AGRAWAL | 7100-000 | NA | 108.42 | 108.42 | 0.00 |
| 000285 | AUTO NOW FINANCIAL SERVICS LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000633 | BARBARA BALDING | 7100-000 | NA | 14.20 | 14.20 | 0.00 |
| 000638 | BARBARA FALKENTHAL | 7100-000 | NA | 6.98 | 6.98 | 0.00 |
| 000232 | BARBARA REEVES | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000341 | BARBARA REEVES | 7100-000 | NA | 43.22 | 43.22 | 0.00 |
| 000532 | BARBARA REEVES | 7100-000 | NA | 43.22 | 43.22 | 0.00 |
| 000001 | BENJAMIN ENG | 7100-000 | NA | 264.99 | 264.99 | 0.00 |
| 000450 | BENNITA R HINES | 7100-000 | NA | 9.99 | 9.99 | 0.00 |
| 000442 | BENTZION KAMINETZKY | 7100-000 | NA | 554.98 | 554.98 | 0.00 |
| 000465 | BETTY A DEMENT | 7100-000 | NA | 279.99 | 279.99 | 0.00 |
| 000152 | BEVERLY ALDRIDGE | 7100-000 | NA | 41.96 | 41.96 | 0.00 |
| 000494 | BINKEUNG NG | 7100-000 | NA | 29.98 | 29.98 | 0.00 |
| 000070 | BOBBY J. CRUDUP | 7100-000 | NA | 19.98 | 19.98 | 0.00 |
| 000657 | BOBBY J. CRUDUP | 7100-000 | NA | 19.98 | 19.98 | 0.00 |
| 000534 | BOBBY RAMIREZ | 7100-000 | NA | 37.98 | 37.98 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000508 | BORA JIN | 7100-000 | NA | 129.99 | 129.99 | 0.00 |
| 000041 | BRENDA FARR | 7100-000 | NA | 6.99 | 6.99 | 0.00 |
| 000088 | BRENDA PETERSON | 7100-000 | NA | 39.98 | 39.98 | 0.00 |
| 000053 | BRETT DOWNING | 7100-000 | NA | 23.90 | 23.90 | 0.00 |
| 000096 | BRIAN ELI GARDNER | 7100-000 | NA | 54.99 | 54.99 | 0.00 |
| 000447 | BRIAN HAWKINS | 7100-000 | NA | 30.00 | 30.00 | 0.00 |
| 000456 | BRIAN LEUNG | 7100-000 | NA | 4.92 | 4.92 | 0.00 |
| 000490 | BRIAN STRATHMEIER | 7100-000 | NA | 23.99 | 23.99 | 0.00 |
| 000200 | BRIANA CORTABERRIA | 7100-000 | NA | 74.45 | 74.45 | 0.00 |
| 000299 | BRIANA SCOGGINS | 7100-000 | NA | 9.99 | 9.99 | 0.00 |
| 000425 | BRIDGETT B MONTALBANO | 7100-000 | NA | 39.99 | 39.99 | 0.00 |
| 000199 | BRITT BOOTH | 7100-000 | NA | 53.57 | 53.57 | 0.00 |
| 000582 | BROADFASHION LLC | 7100-000 | NA | 90,000.00 | 90,000.00 | 0.00 |
| 000402 | BROOKLYN BEDDING LLC | 7100-000 | NA | 139,443.82 | 139,443.82 | 0.00 |
| 000333 | BROOME INTERNATIONAL CONSORTIUM LLC | 7100-000 | NA | 3,696.34 | 3,696.34 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000124 | BRYAN JONES | 7100-000 | NA | 32.97 | 32.97 | 0.00 |
| 000360 | C M REED | 7100-000 | NA | 12.71 | 12.71 | 0.00 |
| 000139 | CANDACE COLE | 7100-000 | NA | 131.88 | 131.88 | 0.00 |
| 000129 | CANDICE L MARTIN | 7100-000 | NA | 65.97 | 65.97 | 0.00 |
| 000040 | CARLA VAUGHN | 7100-000 | NA | 28.99 | 28.99 | 0.00 |
| 000612 | CARLDANI ENTERPRISES, LLC | 7100-000 | NA | 25,379.82 | 25,379.82 | 0.00 |
| 000091 | CARMEL BURNS | 7100-000 | NA | 11.99 | 11.99 | 0.00 |
| 000313 | CAROL A BREYFOGLER | 7100-000 | NA | 7.98 | 7.98 | 0.00 |
| 000392 | CAROL BRADY | 7100-000 | NA | 94.74 | 94.74 | 0.00 |
| 000431 | CAROLA STONER | 7100-000 | NA | 116.62 | 116.62 | 0.00 |
| 000555 | CAROLYN TRAMMELL | 7100-000 | NA | 10.99 | 10.99 | 0.00 |
| 000396 | CASEY COLANERI | 7100-000 | NA | 359.98 | 359.98 | 0.00 |
| 000652 | CASEY COLANERI | 7100-000 | NA | 359.98 | 359.98 | 0.00 |
| 000293 | CATHI BODINE | 7100-000 | NA | 19.99 | 19.99 | 0.00 |
| 000184 | CATHLEEN A. HAMILTON | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000462 | CAY TRADING INC | 7100-000 | NA | 2,733.44 | 2,733.44 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000256 | CEDRIC WONG | 7100-000 | NA | 214.12 | 214.12 | 0.00 |
| 000294 | CHANNEL MARKETING LLC | 7100-000 | NA | 3,543.90 | 3,543.90 | 0.00 |
| 000647 | CHANX.COM, INC | 7100-000 | NA | 2,828.87 | 2,828.87 | 0.00 |
| 000639 | CHARINA WILLIS | 7100-000 | NA | 19.99 | 19.99 | 0.00 |
| 000602 | CHARLES PAWLINA | 7100-000 | NA | 21.98 | 21.98 | 0.00 |
| 000384 | CHERYL F MASTEN | 7100-000 | NA | 85.98 | 85.98 | 0.00 |
| 000334 | CHERYL L MEROLE | 7100-000 | NA | 63.13 | 63.13 | 0.00 |
| 000365 | CHESTER HU | 7100-000 | NA | 11.99 | 11.99 | 0.00 |
| 000259 | CHRISTINA POULOS | 7100-000 | NA | 28.00 | 28.00 | 0.00 |
| 000515 | CHRISTOPHER SALHAB | 7100-000 | NA | 26.71 | 26.71 | 0.00 |
| 000385 | CHRISTOPHER TODD MASTERS | 7100-000 | NA | 61.96 | 61.96 | 0.00 |
| 000272 | CINDY DALLAS | 7100-000 | NA | 21.97 | 21.97 | 0.00 |
| 000410 | CINDY SILVER | 7100-000 | NA | 17.00 | 17.00 | 0.00 |
| 000479 | CINDY SMITH | 7100-000 | NA | 14.99 | 14.99 | 0.00 |
| 000550 | CLAUDIA TEICH LEPORE | 7100-000 | NA | 13.95 | 13.95 | 0.00 |
| 000544 | CLOVIS S OUANGRAOUA | 7100-000 | NA | 54.99 | 54.99 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000457 | CNB COMPUTERS INC | 7100-000 | NA | 31,834.31 | 31,834.31 | 0.00 |
| 000486 | COMFORT LINEN INC | 7100-000 | NA | 67,200.20 | 67,200.20 | 0.00 |
| 000320 | CONNIE KLAUSNER | 7100-000 | NA | 45.00 | 45.00 | 0.00 |
| 000458 | COOLEY LLP | 7100-000 | NA | 17,314.43 | 17,314.43 | 0.00 |
| 000578 | COPPER CANYON LAW, LLC | 7100-000 | NA | 2,752.00 | 2,752.00 | 0.00 |
| 000642 | COSMETICMALL.COM | 7100-000 | NA | 9,259.24 | 9,259.24 | 0.00 |
| 000518 | CYNTHIA FULLER | 7100-000 | NA | 42.99 | 42.99 | 0.00 |
| 000309 | DAJ DISTRIBUTION INC. | 7100-000 | NA | 17,387.71 | 17,387.71 | 0.00 |
| 000011 | DANA CALLOWAY | 7100-000 | NA | 20.99 | 20.99 | 0.00 |
| 000310 | DANNY JOHNSON | 7100-000 | NA | 19.16 | 19.16 | 0.00 |
| 000069 | DARLENE R MAHOWALD | 7100-000 | NA | 27.98 | 27.98 | 0.00 |
| 000522 | DARYL RAMIREZ | 7100-000 | NA | 349.80 | 349.80 | 0.00 |
| 000084 | DAVID CLARKE HAYNES, SR, | 7100-000 | NA | 10.99 | 10.99 | 0.00 |
| 000083 | DAVID CLARKE HAYNES, SR. | 7100-000 | NA | 10.99 | 10.99 | 0.00 |
| 000073 | DAVID DREW INGE | 7100-000 | NA | 498.98 | 498.98 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000378 | DAVID F MOON | 7100-000 | NA | 5.99 | 5.99 | 0.00 |
| 000496 | DAVID HERNANDEZ | 7100-000 | NA | 149.37 | 149.37 | 0.00 |
| 000146 | DAVID L. SMITH | 7100-000 | NA | 11.99 | 11.99 | 0.00 |
| 000027 | DAVID LONG | 7100-000 | NA | 27.98 | 27.98 | 0.00 |
| 000632 | DAVID P BURNS | 7100-000 | NA | 17.16 | 17.16 | 0.00 |
| 000035 | DAVID W GREGORY | 7100-000 | NA | 35.30 | 35.30 | 0.00 |
| 000160 | DEANNA DERN | 7100-000 | NA | 13.99 | 13.99 | 0.00 |
| 000404 | DEANNA FREEDLANDER | 7100-000 | NA | 234.98 | 234.98 | 0.00 |
| 000665 | DEBORAH B FLANDRO | 7100-000 | NA | 33.99 | 33.99 | 0.00 |
| 000242 | DEBORAH CUELLAR | 7100-000 | NA | 19.99 | 19.99 | 0.00 |
| 000499 | DEBORAH HAGWOOD | 7100-000 | NA | 10.99 | 10.99 | 0.00 |
| 000368 | DEBORAH J MEIER | 7100-000 | NA | 86.98 | 86.98 | 0.00 |
| 000484 | DEBRA J SMITH | 7100-000 | NA | 240.60 | 240.60 | 0.00 |
| 000482 | DEBRA SPIGNER | 7100-000 | NA | 33.95 | 33.95 | 0.00 |
| 000634 | DELIA E. QUIROGA | 7100-000 | NA | 53.42 | 53.42 | 0.00 |
| 000297 | DELUXE PCS LLC | 7100-000 | NA | 6,233.91 | 6,233.91 | 0.00 |
| 000163 | DEMONE THREAT | 7100-000 | NA | 17.98 | 17.98 | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 17)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000312 | DENISE BAZAN | 7100-000 | NA | 19.56 | 19.56 | 0.00 |
| 000351 | DENNIS DERECHO | 7100-000 | NA | 59.65 | 59.65 | 0.00 |
| 000655 | DENNIS DERECHO | 7100-000 | NA | 59.65 | 59.65 | 0.00 |
| 000571 | DERRICK HOLLAND | 7100-000 | NA | 21.98 | 21.98 | 0.00 |
| 000564 | DHL ECOMMERCE | 7100-000 | NA | 112,401.86 | 112,401.86 | 0.00 |
| 000013 | DIANA CHAVEZ | 7100-000 | NA | 23.99 | 23.99 | 0.00 |
| 000020 | DIANE TOURAND | 7100-000 | NA | 10.99 | 10.99 | 0.00 |
| 000367 | DIOGO E MELLO | 7100-000 | NA | 214.99 | 214.99 | 0.00 |
| 000615 | DISCOUNT MAGAZINES, LLC | 7100-000 | NA | 241,689.32 | 241,689.32 | 0.00 |
| 000399 | DONALD BANISTER | 7100-000 | NA | 96.29 | 96.29 | 0.00 |
| 000286 | DONALD E JENKINS | 7100-000 | NA | 6.46 | 6.46 | 0.00 |
| 000327 | DONALD E JENKINS | 7100-000 | NA | 6.46 | 6.46 | 0.00 |
| 000252 | DONNA COOPER | 7100-000 | NA | 19.98 | 19.98 | 0.00 |
| 000086 | DONNA J. FOSBRINK | 7100-000 | NA | 31.79 | 31.79 | 0.00 |
| 000196 | DONNA TISCHLER | 7100-000 | NA | 8.99 | 8.99 | 0.00 |
| 000108 | DONOVAN LEWIS | 7100-000 | NA | 28.96 | 28.96 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000445 | DOROTHY A WELLS | 7100-000 | NA | 40.00 | 40.00 | 0.00 |
| 000261 | DOUG ALCAIDE | 7100-000 | NA | 179.98 | 179.98 | 0.00 |
| 000388 | DOUG SNYDER | 7100-000 | NA | 23.98 | 23.98 | 0.00 |
| 000627 | DOUGLAS HISLOP | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000526 | EBOX INC | 7100-000 | NA | 599.24 | 599.24 | 0.00 |
| 000563 | ECOMMERCE ASSURANCE | 7100-000 | NA | 1,098.47 | 1,098.47 | 0.00 |
| 000107 | ELAINE HEDGES | 7100-000 | NA | 136.31 | 136.31 | 0.00 |
| 000451 | ELINOR M SPARKS | 7100-000 | NA | 24.99 | 24.99 | 0.00 |
| 000279 | ELIZABETH DEL RE | 7100-000 | NA | 11.98 | 11.98 | 0.00 |
| 000397 | ELIZABETH J MORAN | 7100-000 | NA | 31.98 | 31.98 | 0.00 |
| 000478 | ELIZABETH NOBLETT | 7100-000 | NA | 30.49 | 30.49 | 0.00 |
| 000047 | ELIZABETH RAMIREZ | 7100-000 | NA | 20.00 | 20.00 | 0.00 |
| 000504 | ELLEN JU | 7100-000 | NA | 21.52 | 21.52 | 0.00 |
| 000097 | EMILIA GRANTON | 7100-000 | NA | 34.02 | 34.02 | 0.00 |
| 000243 | EOM COMMERCE | 7100-000 | NA | 1,716.26 | 1,716.26 | 0.00 |
| 000175 | ERICA GIANNOCCARO | 7100-000 | NA | 14.99 | 14.99 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000608 | ERIK BLACK | 7100-000 | NA | 6.47 | 6.47 | 0.00 |
| 000620 | ERIN HUDSON | 7100-000 | NA | 22.97 | 22.97 | 0.00 |
| 000203 | ESALDA PATCH | 7100-000 | NA | 250.07 | 250.07 | 0.00 |
| 000030 | EULER HERMES N.A | 7100-000 | NA | 4,637.00 | 4,637.00 | 0.00 |
| 000031 | EULER HERMES N.A | 7100-000 | NA | 4,637.00 | 4,637.00 | 0.00 |
| 000349 | EULER HERMES N.A | 7100-000 | NA | 6,466.24 | 6,466.24 | 0.00 |
| 000032 | EULER HERMES N.A. | 7100-000 | NA | 7,808.29 | 7,808.29 | 0.00 |
| 000586 | EULER HERMES N.A. INSURANCE CO | 7100-000 | NA | 11,640.86 | 11,640.86 | 0.00 |
| 000585 | EULER HERMES NORTH AMERICA INSURANC | 7100-000 | NA | 53,794.61 | 53,794.61 | 0.00 |
| 000512 | EZE OGBONNA | 7100-000 | NA | 77.99 | 77.99 | 0.00 |
| 000342 | FAYE HEYWARD | 7100-000 | NA | 14.99 | 14.99 | 0.00 |
| 000292 | FETCH FOR COOL PETS | 7100-000 | NA | 371.00 | 371.00 | 0.00 |
| 000556 | FRANCES M. ZALESKI | 7100-000 | NA | 12.99 | 12.99 | 0.00 |
| 000650 | FRANCES M. ZALESKI | 7100-000 | NA | 12.99 | 12.99 | 0.00 |
| 000380 | FRANK G DAVIS II | 7100-000 | NA | 179.99 | 179.99 | 0.00 |
| 000106 | FRANK GREGORIO | 7100-000 | NA | 28.98 | 28.98 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000305 | FRANK J TARANTINE | 7100-000 | NA | 12.99 | 12.99 | 0.00 |
| 000056 | FREDDIE R MONTGOMERY | 7100-000 | NA | 14.99 | 14.99 | 0.00 |
| 000452 | FREDERICK MASCIANGELO | 7100-000 | NA | 38.99 | 38.99 | 0.00 |
| 000538 | FRIEDRICH JENSEN | 7100-000 | NA | 43.19 | 43.19 | 0.00 |
| 000653 | FRIEDRICH JENSEN | 7100-000 | NA | 43.19 | 43.19 | 0.00 |
| 000403 | GAIL MCCORMICK | 7100-000 | NA | 32.98 | 32.98 | 0.00 |
| 000264 | GARY GULLO | 7100-000 | NA | 19.42 | 19.42 | 0.00 |
| 000126 | GARY V GEBELE | 7100-000 | NA | 14.22 | 14.22 | 0.00 |
| 000137 | GEL MANITI | 7100-000 | NA | 27.18 | 27.18 | 0.00 |
| 000560 | GEOFFERY L. GUNN | 7100-000 | NA | 2.49 | 2.49 | 0.00 |
| 000138 | GEOFFREY JOHNSON | 7100-000 | NA | 31.48 | 31.48 | 0.00 |
| 000109 | GINA AGUILAR | 7100-000 | NA | 25.99 | 25.99 | 0.00 |
| 000171 | GINA DUNNING | 7100-000 | NA | 39.86 | 39.86 | 0.00 |
| 000113 | GINGER KEMMERLING | 7100-000 | NA | 5.99 | 5.99 | 0.00 |
| 000121 | GINGER LANG | 7100-000 | NA | 9.99 | 9.99 | 0.00 |
| 000303 | GLO IVORY | 7100-000 | NA | 43.96 | 43.96 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000128 | GLORIA JEAN BEAL | 7100-000 | NA | 19.99 | 19.99 | 0.00 |
| 000225 | GREEN CIRCLE GROWERS | 7100-000 | NA | 8,977.33 | 8,977.33 | 0.00 |
| 000162 | GREG COLLINS | 7100-000 | NA | 214.99 | 214.99 | 0.00 |
| 000408 | GREGORY BIER | 7100-000 | NA | 13.99 | 13.99 | 0.00 |
| 000423 | GREGORY J ASHBY | 7100-000 | NA | 18.00 | 18.00 | 0.00 |
| 000236 | HAN RUI | 7100-000 | NA | 158.54 | 158.54 | 0.00 |
| 000283 | HANTON INTERNATIONAL GROUP INC. | 7100-000 | NA | 21,292.52 | 21,292.52 | 0.00 |
| 000284 | HANTON INTERNATIONAL GROUP INC. | 7100-000 | NA | 21,292.52 | 21,292.52 | 0.00 |
| 000610 | HASKEL TRADING INC | 7100-000 | NA | 11,016.45 | 11,016.45 | 0.00 |
| 000354 | HEATHER ENGELSMA | 7100-000 | NA | 90.98 | 90.98 | 0.00 |
| 000288 | HEATHER RYERSON | 7100-000 | NA | 116.97 | 116.97 | 0.00 |
| 000527 | HEAWAN CHRIS | 7100-000 | NA | 19.98 | 19.98 | 0.00 |
| 000281 | HEIDI CALLAHAM | 7100-000 | NA | 49.51 | 49.51 | 0.00 |
| 000469 | HEIDI WILKOSZ | 7100-000 | NA | 16.99 | 16.99 | 0.00 |
| 000164 | HOLLIS CRITCHLEY | 7100-000 | NA | 44.36 | 44.36 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000159 | HOLLY FREELAND | 7100-000 | NA | 27.99 | 27.99 | 0.00 |
| 000206 | HOME SWEET HOME DREAM, INC. | 7100-000 | NA | 29,918.50 | 29,918.50 | 0.00 |
| 000505 | HUY CUONG VU NGUYEN | 7100-000 | NA | 5.99 | 5.99 | 0.00 |
| 000415 | HYEON SEOK CHANG | 7100-000 | NA | 19.98 | 19.98 | 0.00 |
| 000542 | HYEUN JUNG LEE | 7100-000 | NA | 9.99 | 9.99 | 0.00 |
| 000072 | ISRAEL RESENDEZ | 7100-000 | NA | 799.96 | 799.96 | 0.00 |
| 000068 | J PETER ERICKSON | 7100-000 | NA | 12.99 | 12.99 | 0.00 |
| 000614 | J-SLIPS HAWAII LLC | 7100-000 | NA | 4,609.00 | 4,609.00 | 0.00 |
| 000183 | JACK ALIX | 7100-000 | NA | 28.99 | 28.99 | 0.00 |
| 000119 | JACKIE HIME | 7100-000 | NA | 10.49 | 10.49 | 0.00 |
| 000220 | JACQUELINE DAY-HARRIS | 7100-000 | NA | 65.94 | 65.94 | 0.00 |
| 000477 | JACQUELINE MUSSER | 7100-000 | NA | 12.99 | 12.99 | 0.00 |
| 000416 | JAMES BARBOUR | 7100-000 | NA | 39.99 | 39.99 | 0.00 |
| 000588 | JAMES BODE | 7100-000 | NA | 74.99 | 74.99 | 0.00 |
| 000230 | JAMES D. MARLOW | 7100-000 | NA | 35.62 | 35.62 | 0.00 |
| 000240 | JAMES O'BRYAN | 7100-000 | NA | 19.48 | 19.48 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000345 | JAMES SNYDER | 7100-000 | NA | 7.99 | 7.99 | 0.00 |
| 000406 | JANE CUSICK | 7100-000 | NA | 797.21 | 797.21 | 0.00 |
| 000595 | JANEEN ZUMERLING | 7100-000 | NA | 40.00 | 40.00 | 0.00 |
| 000471 | JANET JOHNSON | 7100-000 | NA | 15.99 | 15.99 | 0.00 |
| 000537 | JANICE K BRYAN | 7100-000 | NA | 95.94 | 95.94 | 0.00 |
| 000440 | JANICE V GILBERT | 7100-000 | NA | 31.15 | 31.15 | 0.00 |
| 000398 | JANINE CLOPTON | 7100-000 | NA | 10.99 | 10.99 | 0.00 |
| 000637 | JASON FASTNER | 7100-000 | NA | 2,005.09 | 2,005.09 | 0.00 |
| 000226 | JASON ROG | 7100-000 | NA | 78.98 | 78.98 | 0.00 |
| 000569 | JAY PATEL | 7100-000 | NA | 79.96 | 79.96 | 0.00 |
| 000198 | JEAN CLARK | 7100-000 | NA | 11.99 | 11.99 | 0.00 |
| 000050 | JEANETTE M. HOWARD | 7100-000 | NA | 77.97 | 77.97 | 0.00 |
| 000394 | JEANNETTE KINT | 7100-000 | NA | 23.97 | 23.97 | 0.00 |
| 000370 | JEANNINE BERARD | 7100-000 | NA | 194.99 | 194.99 | 0.00 |
| 000158 | JEANNINE DIANA | 7100-000 | NA | 30.96 | 30.96 | 0.00 |
| 000006 | JEFF STARRETT | 7100-000 | NA | 40.92 | 40.92 | 0.00 |
| 000153 | JEFFREY J KUNDRACH | 7100-000 | NA | 33.98 | 33.98 | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000554 | JENNIFER ECKERT | 7100-000 | NA | 39.99 | 39.99 | 0.00 |
| 000579 | JESSICA ANNE GRANT | 7100-000 | NA | 20.99 | 20.99 | 0.00 |
| 000324 | JESSICA C MATARANGLO | 7100-000 | NA | 17.98 | 17.98 | 0.00 |
| 000325 | JESSICA C MATARANGLO | 7100-000 | NA | 6.99 | 6.99 | 0.00 |
| 000145 | JESSICA CARDIEL | 7100-000 | NA | 99.00 | 99.00 | 0.00 |
| 000356 | JESSICA CLARK | 7100-000 | NA | 23.98 | 23.98 | 0.00 |
| 000136 | JESSIE SARAH BLACKLOCK | 7100-000 | NA | 19.99 | 19.99 | 0.00 |
| 000105 | JESUS SALAS | 7100-000 | NA | 229.19 | 229.19 | 0.00 |
| 000117 | JESUS SALAS | 7100-000 | NA | 229.19 | 229.19 | 0.00 |
| 000531 | JIM BELLAN | 7100-000 | NA | 7.99 | 7.99 | 0.00 |
| 000044 | JIM CLAY | 7100-000 | NA | 29.99 | 29.99 | 0.00 |
| 000151 | JIM GRAHAM | 7100-000 | NA | 9.18 | 9.18 | 0.00 |
| 000418 | JIM TINAJERO | 7100-000 | NA | 32.00 | 32.00 | 0.00 |
| 000115 | JISOO HONG | 7100-000 | NA | 10.91 | 10.91 | 0.00 |
| 000193 | JO ELLEN BOTT | 7100-000 | NA | 38.97 | 38.97 | 0.00 |
| 000358 | JODI WOOCK | 7100-000 | NA | 50.00 | 50.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000057 | JOE KAMELL | 7100-000 | NA | 177.86 | 177.86 | 0.00 |
| 000517 | JOHANNA M HORODENSKI | 7100-000 | NA | 9.87 | 9.87 | 0.00 |
| 000118 | JOHN F OLIVER JR | 7100-000 | NA | 19.98 | 19.98 | 0.00 |
| 000273 | JOHN F OLIVER JR | 7100-000 | NA | 22.85 | 22.85 | 0.00 |
| 000277 | JOHN LOPRESTI | 7100-000 | NA | 149.99 | 149.99 | 0.00 |
| 000424 | JON RUBIS | 7100-000 | NA | 13.99 | 13.99 | 0.00 |
| 000078 | JONATHAN THOMMARSON | 7100-000 | NA | 13.99 | 13.99 | 0.00 |
| 000506 | JONI HALL | 7100-000 | NA | 133.55 | 133.55 | 0.00 |
| 000147 | JOSE ALARCON | 7100-000 | NA | 530.48 | 530.48 | 0.00 |
| 000658 | JOSE ALARCON | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000094 | JOSEPH CANFORA | 7100-000 | NA | 10.59 | 10.59 | 0.00 |
| 000095 | JOSEPH CANFORA | 7100-000 | NA | 10.59 | 10.59 | 0.00 |
| 000449 | JOSEPH CINO | 7100-000 | NA | 4.34 | 4.34 | 0.00 |
| 000029 | JOSEPH MICHAEL RAMEY | 7100-000 | NA | 189.49 | 189.49 | 0.00 |
| 000386 | JOSEPH MONACO | 7100-000 | NA | 11.69 | 11.69 | 0.00 |
| 000064 | JOSEPH PICK | 7100-000 | NA | 31.46 | 31.46 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000026 | JOSEPH RUOCCO | 7100-000 | NA | 10.77 | 10.77 | 0.00 |
| 000237 | JOSHUA VOLZ | 7100-000 | NA | 1,199.88 | 1,199.88 | 0.00 |
| 000353 | JOY STOCKTON | 7100-000 | NA | 21.88 | 21.88 | 0.00 |
| 000130 | JOY SYSTEMS | 7100-000 | NA | 53,316.00 | 53,316.00 | 0.00 |
| 000316 | JRL IMPORTS INC. | 7100-000 | NA | 26,877.78 | 26,877.78 | 0.00 |
| 000362 | JUANITA HUCKELBURY | 7100-000 | NA | 6.99 | 6.99 | 0.00 |
| 000066 | JUDITH A HARGRAVES | 7100-000 | NA | 11.99 | 11.99 | 0.00 |
| 000331 | JULIE BARTHELS | 7100-000 | NA | 21.99 | 21.99 | 0.00 |
| 000444 | JULIE D RABEY | 7100-000 | NA | 21.75 | 21.75 | 0.00 |
| 000641 | JULIE IVERSON | 7100-000 | NA | 17.98 | 17.98 | 0.00 |
| 000202 | JULIE MCALPINE | 7100-000 | NA | 12.71 | 12.71 | 0.00 |
| 000216 | JULIE YUN | 7100-000 | NA | 10.76 | 10.76 | 0.00 |
| 000165 | KAILASH GARG | 7100-000 | NA | 16.99 | 16.99 | 0.00 |
| 000092 | KAREN DOBBS | 7100-000 | NA | 14.97 | 14.97 | 0.00 |
| 000372 | KAREN ERTLE | 7100-000 | NA | 99.90 | 99.90 | 0.00 |
| 000480 | KAREN GRUNOW | 7100-000 | NA | 6.99 | 6.99 | 0.00 |
| 000155 | KAREN SOKOL | 7100-000 | NA | 241.30 | 241.30 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000189 | KARLEE JOHNSON | 7100-000 | NA | 9.99 | 9.99 | 0.00 |
| 000116 | KASEY MORSE | 7100-000 | NA | 151.48 | 151.48 | 0.00 |
| 000646 | KASEY MORSE | 7100-000 | NA | 151.48 | 151.48 | 0.00 |
| 000048 | KATHIE CAMPBELL | 7100-000 | NA | 26.09 | 26.09 | 0.00 |
| 000188 | KATHLEEN ADKINS | 7100-000 | NA | 12.83 | 12.83 | 0.00 |
| 000291 | KATHLEEN J TORNABENE | 7100-000 | NA | 15.00 | 15.00 | 0.00 |
| 000263 | KATHLEEN TEAL | 7100-000 | NA | 33.99 | 33.99 | 0.00 |
| 000176 | KATHY DURRUM | 7100-000 | NA | 10.99 | 10.99 | 0.00 |
| 000308 | KATHY METZGER | 7100-000 | NA | 14.99 | 14.99 | 0.00 |
| 000339 | KAY JULIUS | 7100-000 | NA | 10.00 | 10.00 | 0.00 |
| 000204 | KELLY COOK | 7100-000 | NA | 6.98 | 6.98 | 0.00 |
| 000520 | KELLY TAYLOR | 7100-000 | NA | 21.99 | 21.99 | 0.00 |
| 000144 | KENDRA WILLIAMS | 7100-000 | NA | 196.97 | 196.97 | 0.00 |
| 000364 | KENNETH L KREMPA | 7100-000 | NA | 49.98 | 49.98 | 0.00 |
| 000648 | KENNETH L KREMPA | 7100-000 | NA | 50.00 | 50.00 | 0.00 |
| 000567 | KENNETH MONACO | 7100-000 | NA | 28.61 | 28.61 | 0.00 |
| 000170 | KEVIN DINAN | 7100-000 | NA | 9.56 | 9.56 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000301 | KEVIN JONES | 7100-000 | NA | 13.99 | 13.99 | 0.00 |
| 000173 | KIMBERLY FINNEY | 7100-000 | NA | 43.96 | 43.96 | 0.00 |
| 000004 | KIMBERLY JOHNSON | 7100-000 | NA | 19.99 | 19.99 | 0.00 |
| 000229 | KIMBERLY NOE | 7100-000 | NA | 17.98 | 17.98 | 0.00 |
| 000366 | KISOOK CHANG | 7100-000 | NA | 10.94 | 10.94 | 0.00 |
| 000210 | KMS, INC. | 7100-000 | NA | 15,329.99 | 15,329.99 | 0.00 |
| 000570 | KNORK FLATWARE | 7100-000 | NA | 3,488.44 | 3,488.44 | 0.00 |
| 000656 | KNORK FLATWARE | 7100-000 | NA | 3,488.44 | 3,488.44 | 0.00 |
| 000060 | KOMALA ARSI | 7100-000 | NA | 7.99 | 7.99 | 0.00 |
| 000099 | KRISTA CIFFOLILLO-BENVISSUTO | 7100-000 | NA | 20.49 | 20.49 | 0.00 |
| 000601 | KRISTENA TUTTLE | 7100-000 | NA | 9.99 | 9.99 | 0.00 |
| 000186 | KUNPING ZHANG | 7100-000 | NA | 29.39 | 29.39 | 0.00 |
| 000616 | KYLE BROCKWELL | 7100-000 | NA | 12.99 | 12.99 | 0.00 |
| 000062 | KYUNG HYUN LEE | 7100-000 | NA | 9.99 | 9.99 | 0.00 |
| 000521 | LAURA J. KREBS | 7100-000 | NA | 8.99 | 8.99 | 0.00 |
| 000448 | LAURA KATHLEEN DUNHAM | 7100-000 | NA | 15.99 | 15.99 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000357 | LAURA MONACO | 7100-000 | NA | 7.99 | 7.99 | 0.00 |
| 000177 | LAURA O'DELL | 7100-000 | NA | 15.99 | 15.99 | 0.00 |
| 000559 | LAURA VAN HOFWEGEN | 7100-000 | NA | 15.21 | 15.21 | 0.00 |
| 000012 | LEAH ANDERSON | 7100-000 | NA | 44.99 | 44.99 | 0.00 |
| 000498 | LEASA J. COPPAGE | 7100-000 | NA | 98.92 | 98.92 | 0.00 |
| 000435 | LEE GREENBANK | 7100-000 | NA | 15.07 | 15.07 | 0.00 |
| 000045 | LEJLA TIRIC | 7100-000 | NA | 11.99 | 11.99 | 0.00 |
| 000348 | LESLIE A. WATTS | 7100-000 | NA | 11.70 | 11.70 | 0.00 |
| 000561 | LESLIE DRIESENGA | 7100-000 | NA | 143.97 | 143.97 | 0.00 |
| 000651 | LESLIE DRIESENGA | 7100-000 | NA | 15.98 | 15.98 | 0.00 |
| 000507 | LESLIE J. LAWSON | 7100-000 | NA | 16.99 | 16.99 | 0.00 |
| 000539 | LEVON SCOTT HARRISON | 7100-000 | NA | 47.97 | 47.97 | 0.00 |
| 000122 | LILLIAN C MATHIAS | 7100-000 | NA | 54.94 | 54.94 | 0.00 |
| 000340 | LIMITED GOODS LLC | 7100-000 | NA | 8,918.64 | 8,918.64 | 0.00 |
| 000475 | LIMITLESS USA INC | 7100-000 | NA | 38,914.80 | 38,914.80 | 0.00 |
| 000052 | LINA ARIAS | 7100-000 | NA | 17.11 | 17.11 | 0.00 |
| 000268 | LINDA COZAKOS | 7100-000 | NA | 13.11 | 13.11 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000043 | LINDA FARLEY | 7100-000 | NA | 19.99 | 19.99 | 0.00 |
| 000037 | LINDA GRAHAM | 7100-000 | NA | 86.49 | 86.49 | 0.00 |
| 000207 | LINDA KIM SLOAN | 7100-000 | NA | 62.98 | 62.98 | 0.00 |
| 000489 | LISA A. EDER | 7100-000 | NA | 16.99 | 16.99 | 0.00 |
| 000287 | LISA D COHEN | 7100-000 | NA | 19.98 | 19.98 | 0.00 |
| 000395 | LISA DEN HARTOG | 7100-000 | NA | 19.99 | 19.99 | 0.00 |
| 000002 | LISA GARDNER | 7100-000 | NA | 34.47 | 34.47 | 0.00 |
| 000209 | LISA M. WROBLEWSKI | 7100-000 | NA | 17.01 | 17.01 | 0.00 |
| 000426 | LISA MONAHAN | 7100-000 | NA | 6.48 | 6.48 | 0.00 |
| 000427 | LISA MONAHAN | 7100-000 | NA | 6.48 | 6.48 | 0.00 |
| 000591 | LOANN NGUYEN | 7100-000 | NA | 46.09 | 46.09 | 0.00 |
| 000413 | LONNIE THOMPSON | 7100-000 | NA | 49.98 | 49.98 | 0.00 |
| 000033 | LORENE CAPASSO | 7100-000 | NA | 7.99 | 7.99 | 0.00 |
| 000024 | LORNE MATTHEW SEPAUGH | 7100-000 | NA | 17.99 | 17.99 | 0.00 |
| 000071 | LUANN ZANT | 7100-000 | NA | 15.89 | 15.89 | 0.00 |
| 000009 | LUIS A NAVARRO | 7100-000 | NA | 129.99 | 129.99 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000436 | LUIS M. HERNANDEZ | 7100-000 | NA | 22.99 | 22.99 | 0.00 |
| 000514 | LURRENE BEARD | 7100-000 | NA | 14.99 | 14.99 | 0.00 |
| 000409 | LUXURY DIVAS CORPORATION | 7100-000 | NA | 2,399.94 | 2,399.94 | 0.00 |
| 000470 | LYNDA HOLMES | 7100-000 | NA | 39.99 | 39.99 | 0.00 |
| 000022 | LYNN BILOTTO | 7100-000 | NA | 45.00 | 45.00 | 0.00 |
| 000211 | M&S BARGAIN HUNTERS 1 CORP. | 7100-000 | NA | 98,710.28 | 98,710.28 | 0.00 |
| 000605 | MAC-WAREHOUSE | 7100-000 | NA | 7,808.29 | 7,808.29 | 0.00 |
| 000584 | MANH HO | 7100-000 | NA | 16.46 | 16.46 | 0.00 |
| 000536 | MARAYART MARK | 7100-000 | NA | 10.98 | 10.98 | 0.00 |
| 000280 | MARC GORDON | 7100-000 | NA | 8.99 | 8.99 | 0.00 |
| 000148 | MARCIA LEE | 7100-000 | NA | 12.03 | 12.03 | 0.00 |
| 000390 | MARGUERITE PURCHIO | 7100-000 | NA | 35.96 | 35.96 | 0.00 |
| 000535 | MARIANA WEIL | 7100-000 | NA | 17.99 | 17.99 | 0.00 |
| 000581 | MARIE FIGUEROA | 7100-000 | NA | 36.83 | 36.83 | 0.00 |
| 000376 | MARIO FROSIO | 7100-000 | NA | 17.23 | 17.23 | 0.00 |
| 000533 | MARION HEPP | 7100-000 | NA | 38.24 | 38.24 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000322 | MARISSA SHARPE | 7100-000 | NA | 43.96 | 43.96 | 0.00 |
| 000019 | MARK A BENEDICT | 7100-000 | NA | 27.49 | 27.49 | 0.00 |
| 000336 | MARLENE L VOLZ | 7100-000 | NA | 74.97 | 74.97 | 0.00 |
| 000275 | MARTINA HAYES | 7100-000 | NA | 22.99 | 22.99 | 0.00 |
| 000446 | MARTINA KUPITZ | 7100-000 | NA | 16.01 | 16.01 | 0.00 |
| 000214 | MARVIN LEVINE | 7100-000 | NA | 39.07 | 39.07 | 0.00 |
| 000290 | MARY E AKIN | 7100-000 | NA | 28.48 | 28.48 | 0.00 |
| 000167 | MARY P HANKO | 7100-000 | NA | 17.99 | 17.99 | 0.00 |
| 000168 | MARY P HANKO | 7100-000 | NA | 25.99 | 25.99 | 0.00 |
| 000219 | MARY SANDONE | 7100-000 | NA | 11.99 | 11.99 | 0.00 |
| 000227 | MATTHEW HINKLE | 7100-000 | NA | 9.99 | 9.99 | 0.00 |
| 000347 | MATTHEW L FEESER | 7100-000 | NA | 38.97 | 38.97 | 0.00 |
| 000437 | MATTHEW PUWALOWSKI | 7100-000 | NA | 730.97 | 730.97 | 0.00 |
| 000093 | MATTHEW ZAGAESKI | 7100-000 | NA | 17.56 | 17.56 | 0.00 |
| 000321 | MAUREEN BENFIELD | 7100-000 | NA | 13.99 | 13.99 | 0.00 |
| 000330 | MAUREEN HENNEY | 7100-000 | NA | 16.42 | 16.42 | 0.00 |
| 000363 | MAUREEN HENNEY | 7100-000 | NA | 16.42 | 16.42 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000218 | MEGHAN VAZQUEZ | 7100-000 | NA | 19.00 | 19.00 | 0.00 |
| 000018 | MELINDA LI | 7100-000 | NA | 11.97 | 11.97 | 0.00 |
| 000587 | MELINDA M. PATTY | 7100-000 | NA | 39.95 | 39.95 | 0.00 |
| 000120 | MELINDA MURACH | 7100-000 | NA | 34.49 | 34.49 | 0.00 |
| 000488 | MENG LI | 7100-000 | NA | 28.99 | 28.99 | 0.00 |
| 000228 | MICHAEL GOULD | 7100-000 | NA | 17.99 | 17.99 | 0.00 |
| 000260 | MICHAEL KAWAS | 7100-000 | NA | 59.97 | 59.97 | 0.00 |
| 000460 | MICHAEL MIGLIORINO | 7100-000 | NA | 80.89 | 80.89 | 0.00 |
| 000383 | MICHAEL P LANDRY | 7100-000 | NA | 209.99 | 209.99 | 0.00 |
| 000429 | MICHAEL SHIELDS | 7100-000 | NA | 9.53 | 9.53 | 0.00 |
| 000212 | MICHAEL WEE | 7100-000 | NA | 30.50 | 30.50 | 0.00 |
| 000008 | MICHELLE ROJAS | 7100-000 | NA | 15.99 | 15.99 | 0.00 |
| 000258 | MINDY JACOBSON | 7100-000 | NA | 299.99 | 299.99 | 0.00 |
| 000453 | MINDY SHAW | 7100-000 | NA | 32.13 | 32.13 | 0.00 |
| 000296 | MINNIE HAWKINS | 7100-000 | NA | 171.96 | 171.96 | 0.00 |
| 000089 | MJS IMPORTS LLC | 7100-000 | NA | 64,552.91 | 64,552.91 | 0.00 |
| 000630 | MJS IMPORTS LLC | 7100-000 | NA | 66,627.24 | 66,627.24 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000350 | MOBILE STAR LLC | 7100-000 | NA | 26,284.07 | 26,284.07 | 0.00 |
| 000373 | MONICA MACERA | 7100-000 | NA | 199.99 | 199.99 | 0.00 |
| 000625 | MONOPRICE INC. | 7100-000 | NA | 12,468.17 | 12,468.17 | 0.00 |
| 000269 | MORGAN FLENTHROPE | 7100-000 | NA | 13.64 | 13.64 | 0.00 |
| 000271 | MYRA G BARROW | 7100-000 | NA | 9.99 | 9.99 | 0.00 |
| 000241 | NAMIG AGHAYEV DBA FENAM | 7100-000 | NA | 2,751.16 | 2,751.16 | 0.00 |
| 000355 | NANCY GALLUB | 7100-000 | NA | 22.05 | 22.05 | 0.00 |
| 000369 | NANCY WHALEN | 7100-000 | NA | 3.99 | 3.99 | 0.00 |
| 000422 | NAOMI GORDON | 7100-000 | NA | 37.99 | 37.99 | 0.00 |
| 000222 | NARE PESSO | 7100-000 | NA | 25.50 | 25.50 | 0.00 |
| 000003 | NATALIE PEREZ | 7100-000 | NA | 96.96 | 96.96 | 0.00 |
| 000042 | NATALIE SKAKA | 7100-000 | NA | 17.99 | 17.99 | 0.00 |
| 000215 | NATASHA LIAL | 7100-000 | NA | 12.99 | 12.99 | 0.00 |
| 000190 | NATHAN KOENIG | 7100-000 | NA | 19.99 | 19.99 | 0.00 |
| 000387 | NATIONWIDE CAMPUS CORP | 7100-000 | NA | 69,690.75 | 69,690.75 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000551 | NEW YORK STATE DEPT. OF TAXATION & | 7100-000 | NA | 178,627.74 | 178,627.74 | 0.00 |
| 000110 | NICHOLAS A CEGLIO | 7100-000 | NA | 12.87 | 12.87 | 0.00 |
| 000005 | NICOLAS TAYLOR | 7100-000 | NA | 17.99 | 17.99 | 0.00 |
| 000464 | NIKOLE DAVIS | 7100-000 | NA | 12.92 | 12.92 | 0.00 |
| 000525 | NINA ENDICOTT | 7100-000 | NA | 42.80 | 42.80 | 0.00 |
| 000076 | NOELLE JANSEN | 7100-000 | NA | 12.99 | 12.99 | 0.00 |
| 000500 | NORMAN LEAMER | 7100-000 | NA | 43.19 | 43.19 | 0.00 |
| 000245 | NORMAN TAI | 7100-000 | NA | 20.97 | 20.97 | 0.00 |
| 000246 | NORMAN TAI | 7100-000 | NA | 20.97 | 20.97 | 0.00 |
| 000432 | OCTAGON COMMERCE LLC | 7100-000 | NA | 19,200.00 | 19,200.00 | 0.00 |
| 000441 | OXSPRING PAUL | 7100-000 | NA | 3,989.57 | 3,989.57 | 0.00 |
| 000278 | OZARK BUSINESS ADVISORS LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000276 | PAIGE BAILEY | 7100-000 | NA | 39.98 | 39.98 | 0.00 |
| 000191 | PAMELA SMITH | 7100-000 | NA | 74.00 | 74.00 | 0.00 |
| 000501 | PAMELA WOOD | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000502 | PAMELA WOOD | 7100-000 | NA | 47.98 | 47.98 | 0.00 |
| 000318 | PAT BAKA | 7100-000 | NA | 10.69 | 10.69 | 0.00 |
| 000503 | PATRICIA ADAMS | 7100-000 | NA | 19.99 | 19.99 | 0.00 |
| 000195 | PATRICIA BALE | 7100-000 | NA | 25.99 | 25.99 | 0.00 |
| 000509 | PATRICIA EDWARDS | 7100-000 | NA | 172.98 | 172.98 | 0.00 |
| 000039 | PATRICIA F COLOSIMO | 7100-000 | NA | 30.98 | 30.98 | 0.00 |
| 000523 | PATRICK CROUCH | 7100-000 | NA | 8.01 | 8.01 | 0.00 |
| 000628 | PATRIOT SUPPLY STORE, INC. | 7100-000 | NA | 11,772.40 | 11,772.40 | 0.00 |
| 000328 | PAUL A PICILLO | 7100-000 | NA | 20.79 | 20.79 | 0.00 |
| 000169 | PAUL APFEL | 7100-000 | NA | 11.99 | 11.99 | 0.00 |
| 000439 | PAUL D SELIG, JR. | 7100-000 | NA | 10.49 | 10.49 | 0.00 |
| 000085 | PAUL TRINH | 7100-000 | NA | 14.00 | 14.00 | 0.00 |
| 000545 | PEGGY SUE SAILER | 7100-000 | NA | 35.00 | 35.00 | 0.00 |
| 000618 | PERFUME BROTHERS, INC. | 7100-000 | NA | 103.52 | 103.52 | 0.00 |
| 000127 | PETE WELDEN | 7100-000 | NA | 17.99 | 17.99 | 0.00 |
| 000172 | PIPER SHELDON | 7100-000 | NA | 13.97 | 13.97 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000014 | PRIMEVERE CHARLES | 7100-000 | NA | 456.20 | 456.20 | 0.00 |
| 000036 | PRIMEVERE CHARLES | 7100-000 | NA | 456.20 | 456.20 | 0.00 |
| 000298 | PRODUCTS PLUS, INC | 7100-000 | NA | 6,762.00 | 6,762.00 | 0.00 |
| 000576 | R & M GROUP LLC | 7100-000 | NA | 1,843.64 | 1,843.64 | 0.00 |
| 000343 | R&M GROUP LLC | 7100-000 | NA | 1,843.64 | 1,843.64 | 0.00 |
| 000466 | RACHEL HAMM | 7100-000 | NA | 73.94 | 73.94 | 0.00 |
| 000265 | RACHEL LUTZ | 7100-000 | NA | 12.49 | 12.49 | 0.00 |
| 000412 | RADIANCE PAGET | 7100-000 | NA | 24.98 | 24.98 | 0.00 |
| 000381 | RAJEEV ADYA | 7100-000 | NA | 32.33 | 32.33 | 0.00 |
| 000454 | RALPH LAND | 7100-000 | NA | 14.04 | 14.04 | 0.00 |
| 000461 | RANDY CHAN | 7100-000 | NA | 3,228.17 | 3,228.17 | 0.00 |
| 000529 | RANDY HERMAN | 7100-000 | NA | 4.99 | 4.99 | 0.00 |
| 000361 | RANDY L DOBBS | 7100-000 | NA | 15.99 | 15.99 | 0.00 |
| 000613 | REATHA YOUNG | 7100-000 | NA | 59.98 | 59.98 | 0.00 |
| 000548 | REBECCA C SEKSE | 7100-000 | NA | 15.98 | 15.98 | 0.00 |
| 000654 | REBECCA C SEKSE | 7100-000 | NA | 15.98 | 15.98 | 0.00 |
| 000197 | REBECCA LARA | 7100-000 | NA | 36.99 | 36.99 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000101 | REBECCA S WALLS | 7100-000 | NA | 26.99 | 26.99 | 0.00 |
| 000326 | RED JEANS NYC INC | 7100-000 | NA | 27,201.37 | 27,201.37 | 0.00 |
| 000590 | REGAL JEWELRY | 7100-000 | NA | 11,976.34 | 11,976.34 | 0.00 |
| 000661 | RELIABLE KNITTING WORKS | 7100-000 | NA | 36,876.68 | 36,876.68 | 0.00 |
| 000491 | RENEE S SQUIRES | 7100-000 | NA | 9.99 | 9.99 | 0.00 |
| 000626 | RICHARD COLANDUNO | 7100-000 | NA | 23.98 | 23.98 | 0.00 |
| 000530 | RICHARD JOBE | 7100-000 | NA | 14.99 | 14.99 | 0.00 |
| 000213 | RICHARD LEBEDEFF | 7100-000 | NA | 11.99 | 11.99 | 0.00 |
| 000075 | RICHARD WOUMN | 7100-000 | NA | 15.99 | 15.99 | 0.00 |
| 000132 | ROBERT RINK | 7100-000 | NA | 27.55 | 27.55 | 0.00 |
| 000434 | ROBERTA WISE | 7100-000 | NA | 34.52 | 34.52 | 0.00 |
| 000015 | RON GUNDERSON | 7100-000 | NA | 18.99 | 18.99 | 0.00 |
| 000250 | RONALD A WESTMAN | 7100-000 | NA | 20.97 | 20.97 | 0.00 |
| 000239 | RONALD F. RAK | 7100-000 | NA | 24.59 | 24.59 | 0.00 |
| 000401 | RONALD J DELVEAUX | 7100-000 | NA | 15.98 | 15.98 | 0.00 |
| 000577 | RONALD MORRIS | 7100-000 | NA | 14.02 | 14.02 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000157 | RONALD RUCKER | 7100-000 | NA | 9.75 | 9.75 | 0.00 |
| 000619 | RONALD RUCKER | 7100-000 | NA | 14.99 | 14.99 | 0.00 |
| 000051 | ROSALIND DUNN | 7100-000 | NA | 23.48 | 23.48 | 0.00 |
| 000223 | ROSALIND DUNN | 7100-000 | NA | 28.48 | 28.48 | 0.00 |
| 000224 | ROSALIND DUNN | 7100-000 | NA | 23.48 | 23.48 | 0.00 |
| 000597 | ROSALINDA VIERRA | 7100-000 | NA | 17.31 | 17.31 | 0.00 |
| 000125 | ROSEMARY M HART | 7100-000 | NA | 15.32 | 15.32 | 0.00 |
| 000552 | ROSENTHAL & ROSENTHAL, INC. | 7100-000 | NA | 5,468.00 | 5,468.00 | 0.00 |
| 000553 | ROSENTHAL & ROSENTHAL, INC. | 7100-000 | NA | 1,002.00 | 1,002.00 | 0.00 |
| 000495 | ROXANNE PALLACK | 7100-000 | NA | 8.99 | 8.99 | 0.00 |
| 000565 | ROY J MACKRELL | 7100-000 | NA | 19.98 | 19.98 | 0.00 |
| 000492 | RUTH E ROTTIER | 7100-000 | NA | 39.99 | 39.99 | 0.00 |
| 000516 | RUTHIE SELCH | 7100-000 | NA | 15.98 | 15.98 | 0.00 |
| 000593 | SABA KULSUM | 7100-000 | NA | 7.99 | 7.99 | 0.00 |
| 000594 | SABA KULSUM | 7100-000 | NA | 23.98 | 23.98 | 0.00 |
| 000074 | SALVADOR MEJIA | 7100-000 | NA | 15.08 | 15.08 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000178 | SAM MOUNCE | 7100-000 | NA | 12.49 | 12.49 | 0.00 |
| 000274 | SAM MOUNCE | 7100-000 | NA | 7.99 | 7.99 | 0.00 |
| 000546 | SAMANTHA EVANS | 7100-000 | NA | 17.98 | 17.98 | 0.00 |
| 000411 | SANDRA A LAITY | 7100-000 | NA | 12.99 | 12.99 | 0.00 |
| 000604 | SC ELITE TECHNOLOGY LLC | 7100-000 | NA | 35,394.38 | 35,394.38 | 0.00 |
| 000201 | SCOTT ANTHONY BALLMAN | 7100-000 | NA | 169.99 | 169.99 | 0.00 |
| 000131 | SCOTT FISCHER | 7100-000 | NA | 27.98 | 27.98 | 0.00 |
| 000180 | SCOTT GRACE | 7100-000 | NA | 18.99 | 18.99 | 0.00 |
| 000046 | SEAN DAVIS | 7100-000 | NA | 11.99 | 11.99 | 0.00 |
| 000493 | SEAN MCCORMICK | 7100-000 | NA | 28.00 | 28.00 | 0.00 |
| 000663 | SECOND EAST LLC | 7100-000 | NA | 3,107.22 | 3,107.22 | 0.00 |
| 000374 | SEKO LOGISTICS | 7100-000 | NA | 7,393.20 | 7,393.20 | 0.00 |
| 000472 | SERI SUPER | 7100-000 | NA | 26.00 | 26.00 | 0.00 |
| 000635 | SETA CORPORATION OF BOCA, INC. | 7100-000 | NA | 1,889.88 | 1,889.88 | 0.00 |
| 000511 | SHA'VODKA GARNER | 7100-000 | NA | 34.98 | 34.98 | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000133 | SHAELYNN DUCKWORTH | 7100-000 | NA | 13.00 | 13.00 | 0.00 |
| 000611 | SHAELYNN DUCKWORTH | 7100-000 | NA | 13.00 | 13.00 | 0.00 |
| 000344 | SHANIN BYNG | 7100-000 | NA | 39.99 | 39.99 | 0.00 |
| 000112 | SHANNON JONES | 7100-000 | NA | 25.00 | 25.00 | 0.00 |
| 000566 | SHARONDA JOHNSON | 7100-000 | NA | 26.73 | 26.73 | 0.00 |
| 000257 | SHAWN ANDERSEN | 7100-000 | NA | 8.99 | 8.99 | 0.00 |
| 000282 | SHEILA HAGEN | 7100-000 | NA | 26.09 | 26.09 | 0.00 |
| 000174 | SHEILA MORRILL | 7100-000 | NA | 32.99 | 32.99 | 0.00 |
| 000102 | SHEILA PAVLOVICH | 7100-000 | NA | 13.99 | 13.99 | 0.00 |
| 000583 | SHENZHEN LIEHUZUO NETWORK TECHNOLOG | 7100-000 | NA | 90,000.00 | 90,000.00 | 0.00 |
| 000510 | SHERLONDA WILLIAMS | 7100-000 | NA | 62.45 | 62.45 | 0.00 |
| 000082 | SHERRI KAVANAGH | 7100-000 | NA | 69.89 | 69.89 | 0.00 |
| 000338 | SHERRI KAVANAGH | 7100-000 | NA | 69.89 | 69.89 | 0.00 |
| 000474 | SHORE TRENDZ LLC | 7100-000 | NA | 3,880.66 | 3,880.66 | 0.00 |
| 000058 | SHOSHANA JOHNSON | 7100-000 | NA | 22.68 | 22.68 | 0.00 |
| 000589 | SKYLINES TECHNOLOGY CO., LTD | 7100-000 | NA | 3,228.17 | 3,228.17 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000640 | SKYLINES TECHNOLOGY CO., LTD | 7100-000 | NA | 3,228.17 | 3,228.17 | 0.00 |
| 000575 | SMART SURPLUS, INC | 7100-000 | NA | 755.94 | 755.94 | 0.00 |
| 000149 | SMITH, CONSTANCE M. | 7100-000 | NA | 11.99 | 11.99 | 0.00 |
| 000621 | SOCKDOCK LLC | 7100-000 | NA | 3,465.00 | 3,465.00 | 0.00 |
| 000103 | SONYA ONEIL | 7100-000 | NA | 24.98 | 24.98 | 0.00 |
| 000221 | SOPHIE CASLER | 7100-000 | NA | 24.83 | 24.83 | 0.00 |
| 000598 | SPY TEC INTERNATIONAL INC. | 7100-000 | NA | 39,890.22 | 39,890.22 | 0.00 |
| 000599 | SRIKANTH DEEKONDA | 7100-000 | NA | 32.09 | 32.09 | 0.00 |
| 000407 | STACY TERELL BROWN | 7100-000 | NA | 14.99 | 14.99 | 0.00 |
| 000233 | STANISLAV ZHELEZKO | 7100-000 | NA | 121.99 | 121.99 | 0.00 |
| 000055 | STEFANIE GARVIN | 7100-000 | NA | 27.98 | 27.98 | 0.00 |
| 000391 | STEPHANIE M WALLACE | 7100-000 | NA | 14.98 | 14.98 | 0.00 |
| 000371 | STEPHANIE ROBY | 7100-000 | NA | 37.47 | 37.47 | 0.00 |
| 000181 | STEPHEN HADDIX | 7100-000 | NA | 19.98 | 19.98 | 0.00 |
| 000080 | STEVE SILLIMAN | 7100-000 | NA | 19.07 | 19.07 | 0.00 |
| 000208 | STEVEN BENNETT | 7100-000 | NA | 14.13 | 14.13 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000487 | STEVEN CLARKSON | 7100-000 | NA | 29.99 | 29.99 | 0.00 |
| 000192 | STEVIE ANN KREMER | 7100-000 | NA | 285.98 | 285.98 | 0.00 |
| 000185 | STORAGEAID LLC | 7100-000 | NA | 3,667.15 | 3,667.15 | 0.00 |
| 000295 | SUDHA MAHADEVAPPA | 7100-000 | NA | 26.21 | 26.21 | 0.00 |
| 000513 | SUE A COOPER | 7100-000 | NA | 19.99 | 19.99 | 0.00 |
| 000420 | SUE GEILING | 7100-000 | NA | 8.99 | 8.99 | 0.00 |
| 000077 | SUMMER S WELLS | 7100-000 | NA | 33.97 | 33.97 | 0.00 |
| 000235 | SUN TINGTING | 7100-000 | NA | 1,480.56 | 1,480.56 | 0.00 |
| 000332 | SUSAN C. THOMAS | 7100-000 | NA | 13.49 | 13.49 | 0.00 |
| 000644 | SUSAN F WADSWORTH | 7100-000 | NA | 45.80 | 45.80 | 0.00 |
| 000433 | SUSAN MIKESKA | 7100-000 | NA | 15.99 | 15.99 | 0.00 |
| 000417 | SUSAN WALKER | 7100-000 | NA | 224.99 | 224.99 | 0.00 |
| 000468 | SUSANNAH HAUSZ | 7100-000 | NA | 18.88 | 18.88 | 0.00 |
| 000007 | SYDRELL CALAHAN | 7100-000 | NA | 24.99 | 24.99 | 0.00 |
| 000483 | SYLVIA M CAMPOS | 7100-000 | NA | 6.99 | 6.99 | 0.00 |
| 000485 | SYLVIA M CAMPOS | 7100-000 | NA | 32.99 | 32.99 | 0.00 |
| 000596 | TAGCO USA, INC. | 7100-000 | NA | 38,181.86 | 38,181.86 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000473 | TANJA KERN TYRANSKI | 7100-000 | NA | 13.90 | 13.90 | 0.00 |
| 000382 | TARA HOGANSON | 7100-000 | NA | 19.99 | 19.99 | 0.00 |
| 000098 | TARA WALTERS | 7100-000 | NA | 14.99 | 14.99 | 0.00 |
| 000580 | TARRA COLLINS | 7100-000 | NA | 12.99 | 12.99 | 0.00 |
| 000111 | TASIA PRIMER | 7100-000 | NA | 6.99 | 6.99 | 0.00 |
| 000524 | TECH RABBIT LLC. | 7100-000 | NA | 91,854.82 | 91,854.82 | 0.00 |
| 000034 | TENLY MITCHELL FRANKLIN | 7100-000 | NA | 16.99 | 16.99 | 0.00 |
| 000519 | TERESA KICK | 7100-000 | NA | 17.98 | 17.98 | 0.00 |
| 000414 | TERRY DUNAVIN | 7100-000 | NA | 387.69 | 387.69 | 0.00 |
| 000455 | TERRY DUNAVIN | 7100-000 | NA | 387.69 | 387.69 | 0.00 |
| 000254 | TERRY R ELLIOTT | 7100-000 | NA | 35.99 | 35.99 | 0.00 |
| 000359 | THE CIT GROUP/COMMERCIAL SERVICES, | 7100-000 | NA | 55,705.24 | 55,705.24 | 0.00 |
| 000375 | THOMAS J HELDA | 7100-000 | NA | 26.08 | 26.08 | 0.00 |
| 000623 | THOMAS M DOMINGUEZ | 7100-000 | NA | 14.99 | 14.99 | 0.00 |
| 000161 | THOMAS M. RICE | 7100-000 | NA | 20.98 | 20.98 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000438 | TIFFANY MUELLER | 7100-000 | NA | 9.99 | 9.99 | 0.00 |
| 000543 | TIM HEITZIG | 7100-000 | NA | 32.97 | 32.97 | 0.00 |
| 000541 | TIMOTHY D. HERFEL | 7100-000 | NA | 47.47 | 47.47 | 0.00 |
| 000319 | TIMOTHY FELERSKI | 7100-000 | NA | 29.98 | 29.98 | 0.00 |
| 000134 | TODD HEBDON | 7100-000 | NA | 13.99 | 13.99 | 0.00 |
| 000067 | TODD N MILLER | 7100-000 | NA | 49.96 | 49.96 | 0.00 |
| 000302 | TODD WOMACK | 7100-000 | NA | 31.99 | 31.99 | 0.00 |
| 000123 | TOM DEWEY | 7100-000 | NA | 11.99 | 11.99 | 0.00 |
| 000405 | TONI BURKE | 7100-000 | NA | 10.00 | 10.00 | 0.00 |
| 000217 | TONNIE TRIPLETT | 7100-000 | NA | 19.99 | 19.99 | 0.00 |
| 000194 | TONY LOWE | 7100-000 | NA | 38.00 | 38.00 | 0.00 |
| 000476 | TONY LOWE | 7100-000 | NA | 46.23 | 46.23 | 0.00 |
| 000306 | TOP SAW TOOL LLC | 7100-000 | NA | 2,329.98 | 2,329.98 | 0.00 |
| 000090 | TRADEMARK GLOBAL LLC | 7100-000 | NA | 82,154.81 | 82,154.81 | 0.00 |
| 000622 | TRAVELER'S CHOICE TRAVELWARE | 7100-000 | NA | 1,150.00 | 1,150.00 | 0.00 |
| 000636 | UNITED PARCEL SERVICE | 7100-000 | NA | 12,791.71 | 12,791.71 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000603 | US MOBILE PHONES INC | 7100-000 | NA | 53,794.61 | 53,794.61 | 0.00 |
| 000573 | USA DAWGS, INC | 7100-000 | NA | 8,406.82 | 8,406.82 | 0.00 |
| 000079 | VALERIE ALEXANDER | 7100-000 | NA | 25.82 | 25.82 | 0.00 |
| 000255 | VALERIE BEACHNER | 7100-000 | NA | 19.99 | 19.99 | 0.00 |
| 000428 | VALERIE L DETOTO | 7100-000 | NA | 11.99 | 11.99 | 0.00 |
| 000352 | VENUS LEE | 7100-000 | NA | 40.98 | 40.98 | 0.00 |
| 000335 | VERLYTIA THOMAS | 7100-000 | NA | 32.94 | 32.94 | 0.00 |
| 000023 | VIJAY KUMAR | 7100-000 | NA | 23.99 | 23.99 | 0.00 |
| 000266 | VIKTOR T. POCHRON | 7100-000 | NA | 9.78 | 9.78 | 0.00 |
| 000329 | VINSON WALKER | 7100-000 | NA | 150.00 | 150.00 | 0.00 |
| 000400 | VIRTUAL EXCHANGES, INC | 7100-000 | NA | 12,880.53 | 12,880.53 | 0.00 |
| 000314 | WALKER EDISON | 7100-000 | NA | 359.00 | 359.00 | 0.00 |
| 000166 | WARREN GOEHNER | 7100-000 | NA | 18.42 | 18.42 | 0.00 |
| 000267 | WAYBURN GLENN | 7100-000 | NA | 28.98 | 28.98 | 0.00 |
| 000557 | WELLS FARGO-WELLS FARGO CAPITAL FIN | 7100-000 | NA | 11,625.15 | 11,625.15 | 0.00 |
| 000562 | WENDI ZORICH | 7100-000 | NA | 12.99 | 12.99 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000061 | WENDY STAUB | 7100-000 | NA | 51.96 | 51.96 | 0.00 |
| 000617 | WHITE OAK COMMERCIAL FINANCE, LLC | 7100-000 | NA | 556.00 | 556.00 | 0.00 |
| 000568 | WHYKKA M VELAZQUEZ | 7100-000 | NA | 12.49 | 12.49 | 0.00 |
| 000463 | WILL CODY BAYNER | 7100-000 | NA | 13.99 | 13.99 | 0.00 |
| 000304 | WILLIAM DOLL | 7100-000 | NA | 29.98 | 29.98 | 0.00 |
| 000205 | WILLIAM SOARES | 7100-000 | NA | 10.69 | 10.69 | 0.00 |
| 000317 | WILLIE E DAVIS | 7100-000 | NA | 14.99 | 14.99 | 0.00 |
| 000010 | WILMER A. CHAVEZ | 7100-000 | NA | 58.56 | 58.56 | 0.00 |
| 000179 | XUE QIU LIU | 7100-000 | NA | 13.98 | 13.98 | 0.00 |
| 000430 | YONGSEOK CORY KO | 7100-000 | NA | 21.54 | 21.54 | 0.00 |
| 000558 | YOONAH MIN | 7100-000 | NA | 19.98 | 19.98 | 0.00 |
| 000467 | ZEBRAFISH LABS, INC. | 7100-000 | NA | 7,705.48 | 7,705.48 | 0.00 |
| 000234 | ZHONG FUSHENG | 7100-000 | NA | 881.11 | 881.11 | 0.00 |
| 000497 | ZINHA GONCALVES | 7100-000 | NA | 23.98 | 23.98 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 2,478,850.74 | $ 2,478,850.74 | $ 0.00 |

Case No: 2:18-06314-BMW    Judge: JUDGE BRENDA MOODY WHINERY

Case Name: TANGA.COM, LLC

For Period Ending: 05/02/23

Trustee Name: CONSTANTINO FLORES

Date Filed (f) or Converted (c): 05/24/19 (c)

341(a) Meeting Date: 07/01/19

Claims Bar Date: 08/02/19

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. DIP ACCOUNT FUNDS (u) | 0.00 | 250,000.00 | | 257,095.92 | FA |
| 2. CHASE CHECKING ACCT 2588 | 117,772.00 | 0.00 | | 0.00 | FA |
| ONLY DIP ACCOUNT EXISTS. THIS ACCOUNT CLOSED PRIOR TO CONVERSION. | | | | | |
| 3. CHASE CHECKING ACCOUNT 7764 | 17.00 | 0.00 | | 0.00 | FA |
| 4. CHASE CHECKING ACCOUNT 8152 | 30.00 | 30.00 | | 0.00 | FA |
| 5. LEASE SECURITY DEPOSIT-FIRST CU | 20,529.00 | 20,529.00 | | 0.00 | FA |
| 6. SALES TAX SECURITY DEPOSIT-NEVADA DEPT OF TAX | 1,215.00 | 0.00 | | 0.00 | FA |
| 7. AFFILIATE COMMISSIONS | 30,000.00 | 0.00 | | 0.00 | FA |
| 8. STATE OF CAS-PREPAID SALES TAX | 20,068.00 | 0.00 | | 0.00 | FA |
| 9. ACCOUNTS RECEIVABLE-LESS THAN 90 DAYS | 55,850.00 | 0.00 | | 0.00 | FA |
| ALL ACCOUNTS RECEIVABLE SOLD DURING CHAPTER 11. NO ACCOUNTS RECEIVABLE ASSET TO CHAPTER 7 ESTATE. | | | | | |
| 10. ACCOUNTS RECEIVABLE-MORE THAN 90 DAYS | 43,834.00 | 0.00 | | 0.00 | FA |
| ALL ACCOUNTS RECEIVABLE SOLD DURING THE CHAPTER 11. NO ACCT RECEIVABLES TO ADMINISTER IN CHAPTER 7 | | | | | |
| 11. OFFICE FIXTURES | 10,505.00 | 0.00 | | 0.00 | FA |
| SOLD DURING CHAPTER 11. | | | | | |
| 12. TRADEMARKS | 35,068.00 | 0.00 | | 0.00 | FA |
| SOLD PRIOR TO CONVERSION. | | | | | |
| 13. DOMAIN NAMES | 1,631.00 | 0.00 | | 0.00 | FA |
| SOLD PRIOR TO CONVERSION. | | | | | |
| 14. SETTLEMENT PROCEEDS-DISCOUNT MAGAZINES LLC (u) | 0.00 | 37,500.00 | | 37,500.00 | FA |
| 15. SETTLEMENT PROCEEDS-FLIRC INC. (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 16. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 17. SETTLEMENT AGREEMENT-RELIABLE KNITTING WORKS (u) | 0.00 | 46,702.38 | | 46,702.38 | FA |

Case No: 2:18-06314-BMW  Judge: JUDGE BRENDA MOODY WHINERY

Case Name: TANGA.COM, LLC

Trustee Name: CONSTANTINO FLORES

Date Filed (f) or Converted (c): 05/24/19 (c)

341(a) Meeting Date: 07/01/19

Claims Bar Date: 08/02/19

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18. SETTLEMENT PROCEEDS-M&S BARGAIN HUNGER 1 CORP-NO C (u) | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 19. SETTLEMENT PROCEEDS-DAY TO DAY INC. (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 20. SETTLEMENT PROCEEDS-CARLDANI INC. (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 21. JRL IMPORTS (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 22. MATA GROUPS USA (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 23. NOLL ENTERPRISES SETTLEMENT (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 24. BROOKLYN BEDDING, LLC SETTLEMENT FUNDS (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 25. NATIONWIDE CAMPUS (u) | Unknown | 10,000.00 | | 10,000.00 | FA |
| 26. TAGCO USA INC. (u) | Unknown | 80,000.00 | | 80,000.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)  $336,519.00  $532,761.38  $519,298.30  $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

APRIL 6, 2023-ISSUED CHECKS TO CREDITORS.

SEP 20, 2022-SUBMITTED TFR.

AUG 5, 2022-REFILED OBJECTIONS.

MAR 30, 2022-FILED CLAIM OBJECTIONS TO CLAIMS #370, 417, 616 AND 656.

| | |
|---|---|
| Case No: | 2:18-06314-BMW    Judge: JUDGE BRENDA MOODY WHINERY |
| Case Name: | TANGA.COM, LLC |

| | |
|---|---|
| Trustee Name: | CONSTANTINO FLORES |
| Date Filed (f) or Converted (c): | 05/24/19 (c) |
| 341(a) Meeting Date: | 07/01/19 |
| Claims Bar Date: | 08/02/19 |

MAR 10, 2022-REVEIWING CLAIMS FOR OBJECTIONS.

NOV 26, 2021-COLLECTING SETTLEMENT PAYMENTS.

SEP 27, 2021-COLLECTING SETTLEMENT PAYMENTS.

JUN 1, 2021-ORDER APPROVING SETTLEMENT WITH TAGCO USA, INC.

JANUARY 4, 2021 - REACHED SETTLEMENT WITH NATIONWIDE.

OCTOBER 28, 2020 - CONTINUING TO FILE SETTLEMENTS FOR PREFERENCE RECOVERY.

SEPTEMBER 22, 2020-SETTLED A NUMBER OF  ADVERSARIES.  CONTINED LITIGATION IN THE REST OF THE COMPLAINTS.

MAY 15, 2020-WILL FILE NUMEROUS COMPLAINTS FOR PREFERENCE RECOVERY.

JANUARY 10, 2020-CONDUCTING PREFERENCE ANALYSIS.

OCTOBER 22, 2019-CONDUCTING PREFERENCE ANALYSIS.

JUNE 20, 2019-INVESTIGATING VALUE OF A NUMBER OF LISTED ASSETS.

Initial Projected Date of Final Report (TFR): 06/30/20          Current Projected Date of Final Report (TFR): 11/30/22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 2:18-06314-BMW | | Trustee Name: | CONSTANTINO FLORES |
| Case Name: | TANGA.COM, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******6271 Checking Account |
| Taxpayer ID No: | *******2547 | | | |
| For Period Ending: | 05/02/23 | | Blanket Bond (per case limit): | $ 27,456,481.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/20/19 | 1 | CHASE BANK DIP ACCOUNT | DIP ACCOUNT FUNDS | 1241-000 | 257,095.92 | | 257,095.92 |
| 08/19/19 | 14 | DISCOUNT MAGAZINES LLC C/O INDUSTRIOS 4250 N DRINKWATER BLVD #300 SCOTTSDALE AZ 85251 | SETTLEMENT FUNDS | 1241-000 | 37,500.00 | | 294,595.92 |
| 12/06/19 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | 294,595.92 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 294,595.92 | 294,595.92 | 0.00 |
| Less: Bank Transfers/CD's | | 0.00 | 294,595.92 | |
| Subtotal | | 294,595.92 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| Net | | 294,595.92 | 0.00 | |

Page Subtotals        294,595.92        294,595.92

LFORM24

Case 2:18-bk-06314-BMW    Doc 707    Filed 05/04/23    Entered 05/04/23 14:43:29    Desc

UST Form 101-7-TDR (10/1/2010) *(Page: 52)*

Page 52 of 57

Ver: 22.07g

Case No:      2:18-06314-BMW
Case Name:    TANGA.COM, LLC

Taxpayer ID No:   *******2547
For Period Ending:   05/02/23

Trustee Name:       CONSTANTINO FLORES
Bank Name:         Axos Bank
Account Number / CD #:   *******6327   Checking Account

Blanket Bond (per case limit):   $ 27,456,481.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/06/19 | | Trsf In From UNION BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 294,595.92 | | 294,595.92 |
| 06/23/20 | 17 | RELIABLE KNITTING WORKS | SETTLEMENT FUNDS | 1241-000 | 46,702.38 | | 341,298.30 |
| 08/10/20 | 15 | FLIRC INC. | SETTLEMENT FUNDS | 1241-000 | 5,000.00 | | 346,298.30 |
| 08/10/20 | 18 | M&S BARGAIN HUNTER 1 CORP | SETTLEMENT FUNDS | 1241-000 | 3,000.00 | | 349,298.30 |
| 11/11/20 | 20 | CARLDANI ENTERPRISES LLC | SETTLEMENT FUNDS | 1241-000 | 5,000.00 | | 354,298.30 |
| 11/11/20 | 19 | DAY TO DAY IMPORTS, INC | SETTLEMENT FUNDS | 1241-000 | 5,000.00 | | 359,298.30 |
| 11/20/20 | 21 | JRL IMPORTS PATERSON, NJ. | SETTLEMENT FUNDS | 1241-000 | 20,000.00 | | 379,298.30 |
| 01/22/21 | 22 | MATA GROUPS USA | SETTLEMENT FUNDS | 1241-000 | 5,000.00 | | 384,298.30 |
| 01/22/21 | 23 | NOLL ENTERPRISES LLC | SETTLEMENT FUNDS | 1241-000 | 30,000.00 | | 414,298.30 |
| 02/04/21 | 24 | BROOKLYN BEDDING, LLC | SETTLEMENT FUNDS | 1241-000 | 15,000.00 | | 429,298.30 |
| 03/03/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 424.38 | 428,873.92 |
| 03/29/21 | 25 | NATIONWIDE CAMPUS | SETTLEMENT FUNDS | 1241-000 | 10,000.00 | | 438,873.92 |
| 04/02/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 474.27 | 438,399.65 |
| 05/03/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 468.44 | 437,931.21 |
| 06/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 483.56 | 437,447.65 |
| 07/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 467.41 | 436,980.24 |
| 07/22/21 | 26 | TAGCO USA, INC. | SETTLEMENT FUNDS | 1241-000 | 10,000.00 | | 446,980.24 |
| 07/22/21 | 26 | TAGCO USA, INC. | SETTLEMENT FUNDS | 1241-000 | 10,000.00 | | 456,980.24 |
| 07/22/21 | 26 | TANGA USA, INC. | SETTLEMENT FUNDS | 1241-000 | 10,000.00 | | 466,980.24 |
| * 07/22/21 | 007001 | TAGCO USA, INC. | SETTLEMENT FUNDS | 1241-003 | | 10,000.00 | 456,980.24 |
| * 07/22/21 | 007001 | TAGCO USA, INC. | SETTLEMENT FUNDS INCORRECT ENTRY. | 1241-003 | | -10,000.00 | 466,980.24 |
| 08/02/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 492.09 | 466,488.15 |
| 08/10/21 | 26 | TAGCO USA, INC. | SETTLEMENT FUNDS | 1241-000 | 10,000.00 | | 476,488.15 |
| 09/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 522.19 | 475,965.96 |
| 09/16/21 | 26 | TAGCO USA, INC. | SETTLEMENT FUNDS | 1241-000 | 10,000.00 | | 485,965.96 |
| 10/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 513.55 | 485,452.41 |

Page Subtotals      489,298.30      3,845.89

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 2:18-06314-BMW | Trustee Name: | CONSTANTINO FLORES |
| Case Name: | TANGA.COM, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******6327 Checking Account |
| Taxpayer ID No: | *******2547 | | |
| For Period Ending: | 05/02/23 | Blanket Bond (per case limit): | $ 27,456,481.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/04/21 | 26 | TAGCO USA, INC. | SETTLEMENT FUNDS | 1241-000 | 10,000.00 | | 495,452.41 |
| 10/26/21 | 26 | TAGCO USA.INC. | SETTLEMENT FUNDS | 1241-000 | 10,000.00 | | 505,452.41 |
| 11/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 547.39 | 504,905.02 |
| 12/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 539.49 | 504,365.53 |
| 12/09/21 | 26 | TAGCO USA, INC. | SETTLEMENT FUNDS | 1241-000 | 10,000.00 | | 514,365.53 |
| 01/03/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 563.64 | 513,801.89 |
| 03/22/23 | 007002 | PAUL HILKERT Lane & Nach, P.C. 2001 East Campbell Avenue, Suite 103 Phoenix, AZ 85016 | TRUSTEE ATTORNEY FEES | 3210-000 | | 79,883.34 | 433,918.55 |
| 03/22/23 | 007003 | PAUL HILKERT Lane & Nach, P.C. 2001 East Campbell Avenue, Suite 103 Phoenix, AZ 85016 | TRUSTEE ATTORNEY EXPENSES | 3220-000 | | 1,721.03 | 432,197.52 |
| 04/05/23 | 007004 | CONSTANTINO FLORES, ESQ. CHAPTER 7 TRUSTEE P.O. BOX 95080 PHOENIX, AZ 85070-5080 | Chapter 7 Compensation/Fees | 2100-000 | | 29,214.92 | 402,982.60 |
| 04/05/23 | 007005 | CONSTANTINO FLORES, ESQ. CHAPTER 7 TRUSTEE P.O. BOX 95080 PHOENIX, AZ 85070-5080 | Chapter 7 Expenses | 2200-000 | | 290.61 | 402,691.99 |
| 04/05/23 | 007006 | U.S. Trustee 230 N 1st Ave #204 Phoenix, AZ 85003 | Claim 000664, Payment 100.00000% | 2950-000 | | 1,302.54 | 401,389.45 |
| 04/05/23 | 007007 | HILTZ, ZANZIG & HEILIGMAN, LLC 53 WEST JACSKON BLVD., SUITE 1301 CHICAGO, IL 60604 | Claim SPCCOUNS, Payment 100.00000% SPECIAL COUNSEL FEES | 3210-600 | | 24,666.67 | 376,722.78 |
| 04/05/23 | 007008 | HILTZ, ZANZIG & HEILIGMAN, LLC | Claim SPCCOUNS, Payment 100.00000% | 3220-610 | | 539.50 | 376,183.28 |

| | | | Page Subtotals | | 30,000.00 | 139,269.13 | |

Ver: 22.07g

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 2:18-06314-BMW
Case Name: TANGA.COM, LLC

Taxpayer ID No: *******2547
For Period Ending: 05/02/23

Trustee Name: CONSTANTINO FLORES
Bank Name: Axos Bank
Account Number / CD #: *******6327  Checking Account

Blanket Bond (per case limit): $ 27,456,481.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 53 WEST JACSKON BLVD., SUITE 1301 CHICAGO, IL  60604 | SPECIAL COUNSEL COSTS | | | | |
| 04/05/23 | 007009 | STINSON LLP 1850 N. CENTRAL AVENUE, SUITE 2100 PHOENIX, ARIZONA  85004 | Claim 649, Payment 100.00000% CHAPTER 11 ADMINISTRATIVE FEES | 6700-000 | | 77,914.11 | 298,269.17 |
| 04/05/23 | 007010 | STINSON LLP 1850 N. CENTRAL AVENUE, SUITE 2100 PHOENIX, ARIZONA  85004 | Claim 649A, Payment 100.00000% CHAPTER 11 ADMINISTRATIVE EXPENSES | 6710-000 | | 92.00 | 298,177.17 |
| 04/05/23 | 007011 | United States Department of Labor Delinquent Filer Voluntary Compliance Program PO Box 6200-35 Portland, OR  97228-6200 | Claim 677, Payment 100.00000% | 2690-730 | | 1,500.00 | 296,677.17 |
| 04/05/23 | 007012 | FENNEMORE CRAIG, P.C. 2394 EAST CAMELBACK RD., STE 600 PHOENIX, ARIZONA  85016-3429 | Claim CHAP11ADM, Payment 100.00000% CHAPTER 11 ADMINISTRATIVE FEES | 6700-000 | | 124,015.88 | 172,661.29 |
| 04/05/23 | 007013 | FENNEMORE CRAIG, P.C. 2394 EAST CAMELBACK RD., STE 600 PHOENIX, ARIZONA  85016-3429 | Claim CHAP11ADM, Payment 80.35240% CHAPTER 11 ADMINISTRATIVE EXPENSES | 6710-000 | | 20,448.40 | 152,212.89 |
| 04/05/23 | 007014 | MAC RESTRUCTURING ADVISORS, LLC 10191 E. SHANGRI LA ROAD SCOTTSDALE, ARIZONA  85260 | Claim CHAP11ADMI, Payment 100.00000% CHAPTER 11 ADMINISTRATIVE FEES | 6700-420 | | 60,871.25 | 91,341.64 |
| 04/05/23 | 007015 | SONORAN CAPITAL ADVISORS, LLC 1733 N. GREENFIELD RD.  SUITE 104 MESA, ARIZONA  85205 | Claim CHAP11FEES, Payment 100.00000% CHAPTER 11 ADMINISTRATIVE FEES | 6710-430 | | 19,313.05 | 72,028.59 |
| 04/05/23 | 007016 | California Dept of Tax and Fee Administration Collections Support Bureau, MIC:55 PO Box 942879 Sacramento, CA  94279-0055 | Claim 676, Payment 100.00000% | 6990-000 | | 3,843.79 | 68,184.80 |

| | | | | Page Subtotals | 0.00 | 307,998.48 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          2:18-06314-BMW
Case Name:     TANGA.COM, LLC

Taxpayer ID No:  *******2547
For Period Ending:  05/02/23

Trustee Name:          CONSTANTINO FLORES
Bank Name:              Axos Bank
Account Number / CD #:  *******6327  Checking Account

Blanket Bond (per case limit):  $ 27,456,481.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/23 | 007017 | NEW YORK STATE DEPT. OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205 | Claim 000065, Payment 49.55602% | 5800-000 | | 59,015.97 | 9,168.83 |
| 04/05/23 | 007018 | WA Department of Revenue attn: Susan Roland 2101 4th Ave suite 1400 Seattle, WA 98121-2300 | Claim 000592, Payment 49.55540% | 5800-000 | | 167.75 | 9,001.08 |
| 04/05/23 | 007019 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION PO BOX 942879 SACRAMENTO, CA 94279-0055 | Claim 000606, Payment 49.55604% | 5800-000 | | 3,392.80 | 5,608.28 |
| 04/05/23 | 007020 | State of Florida - Department of Revenue Post Office Box 6668 Tallahassee, FL 32314-6668 | Claim 000643, Payment 49.55598% | 5800-000 | | 5,608.28 | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 519,298.30 | 519,298.30 | 0.00 |
| Less:  Bank Transfers/CD's | 294,595.92 | 0.00 | |
| Subtotal | 224,702.38 | 519,298.30 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 224,702.38 | 519,298.30 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Checking Account - *******6271 | 294,595.92 | 0.00 | 0.00 |
| Checking Account - *******6327 | 224,702.38 | 519,298.30 | 0.00 |
| | ----------------------- | ----------------------- | ----------------------- |
| | 519,298.30 | 519,298.30 | 0.00 |
| | ============ | ============ | ============ |
| | (Excludes Account | (Excludes Payments | Total Funds |

Page Subtotals          0.00          68,184.80

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 56)*

Ver: 22.07g

Case No:      2:18-06314-BMW

Case Name:   TANGA.COM, LLC

Taxpayer ID No: *******2547

For Period Ending: 05/02/23

Trustee Name:              CONSTANTINO FLORES

Bank Name:                 Axos Bank

Account Number / CD #:     *******6327  Checking Account

Blanket Bond (per case limit):  $ 27,456,481.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Checking Account - *******6271 | | | Transfers) | To Debtors) | On Hand |
| | | Checking Account - *******6327 | | | | | |

| | | | | Page Subtotals | 0.00 | 0.00 | |